B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Middle District of Louisiana

In re    **Jeanne Serio Smith**                                                                    ,    Case No. _____
                                                          Debtor

                                                                                    Chapter_____**13**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 537,630.00 | | |
| B - Personal Property | Yes | 5 | 73,689.64 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 583,952.97 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 37,427.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 4,890.49 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 4,440.29 |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| | | Total Assets | 611,319.64 | | |
| | | | Total Liabilities | 621,379.97 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Middle District of Louisiana

In re    **Jeanne Serio Smith**                                        ,    Case No. _____

Debtor

Chapter _____**13**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | 4,890.49 |
| Average Expenses (from Schedule J, Line 22) | 4,440.29 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 8,614.39 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 37,427.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 37,427.00 |

B6A (Official Form 6A) (12/07)

.

In re  **Jeanne Serio Smith**                                                                                          ,  Case No. _____
                                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1/2 undivided interest in business property located at 101 Hatchell Lane, Denham Springs, LA  70726 subject to usufruct on behalf of Mary Smith (age 80). Property consists of Commercial Building and 4 tracts of land totaling approximately 3.45 acres. Property is listed for sale**<br>**Total Value of property 1,250,000 less cost of usufruct (.225392 or $281,740) = $968,260** | **Fee simple** | - | 484,130.00 | 533,095.00 |
| **1/2 undivided interest in House & 2 Acres of land Location: 10664 Sherrie Lane, Denham Springs LA 70726** | **Fee simple** | - | 53,500.00 | 11,494.33 |

|  | Sub-Total > | 537,630.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 537,630.00 |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Jeanne Serio Smith**                                                  ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on hand (located in safe deposit box) remaining 2013 tax refund** | - | 5,900.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account (Chase #0710) $608.14 Savings Account (Chase) $4,512.27** | - | 5,120.41 |
| | | **1/2 undivided interest in Checking Account (Whitney Bank) $350.95** | C | 175.48 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **52" TV (500), 46" TV (250), 3 35" TVs (300), Home Theater Surround Sound (250), Camcorder (100), Cannon Camera (500), Desktop Computer (100), 2 Tablets (550)** | - | 2,550.00 |
| | | **Luggage** | - | 100.00 |
| | | **Microwave (50), China (300), Queen Bedroom Set (1,000), Twin Bedroom Set (300), Twin Bedroom Set (700), Sofa & Loveseat (300), Chair w/ Ottoman (100), Queen Mattreess (500), Dining Table w/ 10 Chairs (5,000)** | - | 8,250.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Personal Clothing** | - | 600.00 |

|  | Sub-Total >  (Total of this page) | 22,695.89 |

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re  **Jeanne Serio Smith**                                                                          Case No. _____
                                                                                    ,
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | | **Rolex Oyster Perpetual Watch (5,000), White Gold/Diamond Cross Necklace (3,000), White Gold/Diamond Tennis Bracelet (4,000), Diamond Stud Earrings (3,000), Black & White Diamond Earrings (4,000), Gold/Diamond Hoop Earrings (2,000), Opal & Silver Choker, Earrings & Cuff (1,000)** | - | **22,000.00** |
| | | **Wedding Rings** | - | **5,000.00** |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Life Insurance Policy Insured Jimmy Smith, Jr.** | C | **Unknown** |
| | | **Life Insurance Policy Insured Jeanne S. Smith** | C | **Unknown** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Lasers** | - | **Unknown** |
| | | **IRA (no contributions within last 12 months)** | - | **Unknown** |
| | | **Deferred Compensation 457 plan through employer** | - | **Unknown** |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |

Sub-Total >                **27,000.00**
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Jeanne Serio Smith** _____ ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Federal Tax Refund (EIC)** | - | **Unknown** |
| | | **Claim against spouse (Jimmy Smith, Jr.) for mismanagement of community assets.  Suit filed by Erica Sledge of Otts, Burns, & Sledge, LLC, 8375 Rushing Road East, Denham Springs, LA  70726; Ph (225) 664-0977.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1/2 undivided interest in 2009 Volkswagen Jetta (92,000 miles) NADA Value $11,600** | C | **5,800.00** |

Sub-Total >    **5,800.00**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jeanne Serio Smith**                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1/2 undivided interest in 1997 Ford F250 (200,000 miles) - in husband's possession NADA Value $2,887.50 | C | 1,443.75 |
| | | 1/2 undivided interest in Honda 4 Wheeler (in husband's possession) Valued at $1500 | - | 750.00 |
| | | 1/2 undivided interest in 2004 Yamaha Golf Cart Valued at $2500 | - | 1,250.00 |
| | | 1/2 undivided interest in Prowler Camper Valued at $7500 | - | 3,750.00 |
| 26.  Boats, motors, and accessories. | | 1/2 of 1/2 undivided interest in 1999 Century Bay Boat & Motor (in husband &/or co-owner's possession) Valued at $13,000 | - | 3,250.00 |
| | | 1/2 interest in Cobalt Ski Boat (in husband's possession) Valued at $4000 | - | 2,000.00 |
| | | 1/2 interest in Baja Bay Boat (in husband's possession) Valued at $10,000 | - | 5,000.00 |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >          **17,443.75**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jeanne Serio Smith**                                              ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **1/2 undivided interest in the following: 2000 zero turning radius riding lawnmower (500), Various Gardening Tools (300), Barbecue Pit (500), Patio Set (100),** | - | 750.00 |

|  | Sub-Total > | 750.00 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total > | 73,689.64 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

.

In re __**Jeanne Serio Smith**_____,   Case No. _____
Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **1/2 undivided interest in House & 2 Acres of land** | **La. Const. Art. 12, § 9; LSA-R.S. § 20:1** | **35,000.00** | **107,000.00** |
| **Location: 10664 Sherrie Lane, Denham Springs LA 70726** | | | |
| **Household Goods and Furnishings** | | | |
| **Microwave (50), China (300), Queen Bedroom Set (1,000), Twin Bedroom Set (300), Twin Bedroom Set (700), Sofa & Loveseat (300), Chair w/ Ottoman (100), Queen Mattreess (500), Dining Table w/ 10 Chairs (5,000)** | **LSA-R.S. § 13:3881(A)(4)(a)** | **8,250.00** | **8,250.00** |
| **Wearing Apparel** | | | |
| **Personal Clothing** | **LSA-R.S. § 13:3881(A)(4)(a)** | **600.00** | **600.00** |
| **Furs and Jewelry** | | | |
| **Wedding Rings** | **LSA-R.S. § 13:3881(A)(5)** | **5,000.00** | **5,000.00** |
| **Interests in Insurance Policies** | | | |
| **Life Insurance Policy** | **LSA-R.S. § 22:647(A)** | **0.00** | **Unknown** |
| **Insured Jimmy Smith, Jr.** | | | |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Lasers** | **LSA-R.S. § 11:405** | **100%** | **Unknown** |
| **IRA (no contributions within last 12 months)** | **LSA-R.S. §§ 20:33(1), 13:3881(D)** | **100%** | **Unknown** |
| **Deferred Compensation 457 plan through employer** | **LSA-R.S. §§ 20:33(1), 13:3881(D)** | **100%** | **Unknown** |
| **Other Contingent and Unliquidated Claims of Every Nature** | | | |
| **Federal Tax Refund (EIC)** | **LSA-R.S. § 13:3881(A)(6)** | **0.00** | **Unknown** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **1/2 undivided interest in 2009 Volkswagen Jetta (92,000 miles)** | **LSA-R.S. § 13:3881(A)(7)** | **7,500.00** | **11,600.00** |
| **NADA Value $11,600** | | | |
| | | Total: | |
| | | **56,350.00** | **132,450.00** |

__0__   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6D (Official Form 6D) (12/07)

In re    **Jeanne Serio Smith**                                                                      ,    Case No. _____
                                                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** | | | Unknown Tax Lien | | | | | |
| **Internal Revenue Service** **PO Box 7346** **Philadelphia, PA 19114-0326** | X | - | Commercial taxes owed by Dodge City Farm Supply (no personal liability to debtor) 1/2 undivided interest in commercial property located at 101 Hatchell Lane, Denham Springs, LA 70726 | | | | | |
| | | | Value $                 968,260.00 | | | | 82,000.00 | 0.00 |
| Account No. **Unknown** | | | Unknown Tax Lien | | | | | |
| **Livingston Parish School Board** **Sales Tax Department** **P.O. Box 1030** **Livingston, LA 70754-1030** | X | - | Sales taxes owed by Dodge City Farm Supply (no personal liability to debtor) 1/2 undivided interest in commercial property located at 101 Hatchell Lane, Denham Springs, LA 70726 | | | | | |
| | | | Value $                 968,260.00 | | | | 114,920.00 | 0.00 |
| Account No. **Unknown** | | | Unknown Tax Lien | | | | | |
| **Louisiana Department of Revenue** **P.O. Box 66658** **Baton Rouge, LA 70896** | X | - | Employment taxes owed by Dodge City Farm Supply (no personal liability to debtor) 1/2 undivided interest in commercial property located at 101 Hatchell Lane, Denham Springs, LA 70726 | | | | | |
| | | | Value $                 968,260.00 | | | | 80,000.00 | 0.00 |
| Account No. **Unknown** | | | Unknown Tax Lien | | | | | |
| **Louisiana Department of Revenue** **P.O. Box 66658** **Baton Rouge, LA 70896** | X | - | Income & Franchise taxes owed by Dodge City Farm Supply (no personal liability to debtor) 1/2 undivided interest in commercial property located at 101 Hatchell Lane, Denham Springs, LA 70726 | | | | | |
| | | | Value $                 968,260.00 | | | | 28,175.00 | 0.00 |
| **2**    continuation sheets attached | | | Subtotal (Total of this page) | | | | 305,095.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Jeanne Serio Smith** _____,   Case No. _____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Louisiana Workforce Commission** <br> P.O. Box 94186 <br> Baton Rouge, LA 70804 | X | - | **Unknown** <br> **Tax Lien** <br> **Employment taxes owed by Dodge City Farm Supply (no personal liability to debtor) 1/2 undivided interest in commercial property located at 101 Hatchell Lane, Denham Springs, LA 70726** <br> Value $                968,260.00 | | | | 10,000.00 | 0.00 |
| Account No. xx xx0 558 <br><br> **New York Life** <br> P.O. Box 742525 <br> Cincinnati, OH 45274 | X | - | 10/2012 <br><br> **Loan (used for business)** <br><br> **Life Insurance Policy** <br> **Insured Jimmy Smith, Jr.** <br> Value $                Unknown | X | X | | 21,000.00 | Unknown |
| Account No. **Unknown** <br><br> **State Farm Bank** <br> P.O. Box 5961 <br> Madison, WI 53705 | X | - | 2008 <br><br> **Home Mortgage** <br><br> **1/2 undivided interest in House & 2 Acres of land** <br> **Location: 10664 Sherrie Lane, Denham Springs LA 70726** <br> Value $                107,000.00 | | | | 11,494.33 | 0.00 |
| Account No. xxxxx5390 <br><br> **Volkswagen Credit** <br> P.O. Box 7498 <br> Libertyville, IL 60048 | X | - | 2011 <br><br> **Auto Mortgage** <br><br> **1/2 undivided interest in 2009 Volkswagen Jetta (92,000 miles) NADA Value $11,600** <br> Value $                11,600.00 | | | | 5,650.64 | 0.00 |
| Account No. **Unknown** <br><br> **Whitney Bank** <br> 523 Florida Blvd. <br> Denham Springs, LA 70726 | X | - | 12/2010 <br> **Mortgage** <br> **1/2 undivided interest in business property located at 101 Hatchell Lane, Denham Springs, LA 70726 subject to usufruct on behalf of Mary Smith (age 80). Property consists of Commercial Building and 4 tracts of land totaling** <br> Value $                968,260.00 | | | | 218,000.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  |  266,144.97  |  0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Jeanne Serio Smith**                                                          ,    Case No. _____
                                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Henchy, Verbois & Hackenberg, LLC 7904 Wrenwood Blvd. Suite C Baton Rouge, LA 70809 | | | | | Representing: Whitney Bank | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| Whitney Bank P.O. Box 591 Baton Rouge, LA 70821 | | | | | Representing: Whitney Bank | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **xxxx0891** | | | | | 07/27/12 Mortgage | | | | | |
| Whitney Bank PO Box 4019 Gulfport, MS 39502 | X | - | | | **1/2 of 1/2 undivided interest in 1999 Century Bay Boat & Motor (in husband &/or co-owner's possession) Valued at $13,000** | | | | | |
| | | | | | Value $            **13,000.00** | | | | **12,713.00** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet   **2**   of   **2**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **12,713.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **583,952.97** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    **Jeanne Serio Smith**                                                          ,        Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __Jeanne Serio Smith_____,  Case No. _____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Unknown** <br><br> Ally <br> P.O. Box 380901 <br> Minneapolis, MN 55438 | X | - | | 07/07/08 <br> Open Account <br> co-signed loan on Altima for co-worker | | | | 2,800.00 |
| Account No. **Unknown** <br><br> Amerigas <br> 7263 Scenic Hwy <br> Baton Rouge, LA 70807 | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | | | | Unknown |
| Account No. **Unknown** <br><br> AT&T <br> 419 S. Range Ave. <br> Denham Springs, LA 70726 | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **xxxxx1826** <br><br> AT&T Uverse <br> P.O. Box 5014 <br> Carol Stream, IL 60197 | X | - | | 5/2014 <br> Open Account | | | | 400.00 |

__17__ continuation sheets attached

Subtotal
(Total of this page)     3,200.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Jeanne Serio Smith**                                                  ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| Atlas Feed Mill 816 Grant Ave. Breaux Bridge, LA 70517 | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| B&C Sheet Metal, Inc. 530 Florida Ave. SE Denham Springs, LA 70726 | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | 5/2013 Traffic Violation by Jimmy Smith | | | | |
| Baker Police Department 1320 Alabama St Baker, LA 70714 | X | - | | | | | | 150.00 |
| Account No. **N/A** | | | | 10/2012 Loan | | | | |
| Barbara Serio 405 Ascot Court Bossier City, LA 71111 | | - | | | | | | 20,000.00 |
| Account No. **xxxxxxx8519** | | | | 04/03/13 Open Account | | | | |
| Barclay's Bank P.O. Box 8803 Wilmington, DE 19899 | X | - | | | | | | 4,500.00 |

Sheet no. __1__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **24,650.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeanne Serio Smith**                                          ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Unknown** | | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Bengal Products, Inc.** 13739 Airline Hwy. Baton Rouge, LA 70817 | X | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | | | Unknown Business Dept Insurance for employees of Dodge City | | | | |
| **Blue Cross Blue Shield of LA** P.O. Box 98029 Baton Rouge, LA 70898 | X | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Bonnie Plants Farm** 1727 Hwy. 223 Union Springs, AL 36089 | X | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Breyer Animal Creations** Div. of Reeves International, Inc. 14 Industrial Rd. Pequannock, NJ 07440 | X | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | | | Unknown Business Dept Notice Purposes | | | | |
| **BWI Companies** 6013 N. McRaven Road Jackson, MS 39209 | X | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |

Sheet no. __2__ of __17__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeanne Serio Smith**                                                                                        ,    Case No. _____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **California Hay Company** <br> **2401 Belt Line Rd.** <br> **Grand Prairie, TX 75050** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. <br><br> **CAN Capital** <br> **414 W. 14th Street** <br> **3rd Floor** <br> **New York, NY 10014** | | - | **8/2014** <br> **Business Dept** | X | X | X | **Unknown** |
| Account No. <br><br> **Dodge City Farm Supply, Inc.** <br> **101 Hatchell Lane** <br> **Denham Springs, LA 70726** | | | **Representing:** <br> **CAN Capital** | | | | **Notice Only** |
| Account No. <br><br> **Jimmy B. Smith, Jr.** <br> **34255 Cane Market Rd.** <br> **Walker, LA 70785** | | | **Representing:** <br> **CAN Capital** | | | | **Notice Only** |
| Account No. **Unknown** <br><br> **Cargill Animal Nutrition** <br> **16 Feed Mill Rd.** <br> **Lecompte, LA 71346** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |

Sheet no. __3__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Jeanne Serio Smith_____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown** | | | Unknown | | | | |
| Cargill, Inc. Nutrena Feeds P.O. Box 9300 Minneapolis, MN 55440 | X | - | Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** | | | Unknown | | | | |
| Central Oil & Supply 2775 North Flannery Rd. Baton Rouge, LA 70814 | X | - | Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** | | | Unknown | | | | |
| Certified Alarm Systems 1113 Florida Ave. Denham Springs, LA 70726 | X | - | Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **xxxx-xxxx-xxxx-0441** | | | 1998 | | | | |
| Chase Bank P.O. Box 15129 Wilmington, DE 19850 | X | - | Business Dept Notice Purposes Only Debtor is authorized user only, no charges made by her | X | X | X | Unknown |
| Account No. **Unknown** | | | Unknown | | | | |
| Chem-Tac P.O. Box 1009 Fredericksburg, TX 78624 | X | - | Business Dept Notice Purposes Only | X | X | X | Unknown |

Sheet no. __4___ of __17___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Jeanne Serio Smith_____,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Unknown** <br><br> **Chrome Shop Mafia** <br> **4581 S. Hwy. 43** <br> **Joplin, MO 64804** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Circle E Candles** <br> **4181 E. US Hwy. 290** <br> **Fredericksburg, TX 78624** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **xxxx-xxxx-xxxx-8893** <br><br> **Citibank** <br> **P.O. Box 183037** <br> **Columbus, OH 43218** | X | H | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Coca-Cola Bottling Company** <br> **9696 Plank Rd.** <br> **Baton Rouge, LA 70811** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Davis Gates Distributing** <br> **PO Box 100** <br> **Dunnville, KY 42528** | X | - | | Unknown <br> Business Debt <br> Notice Purposes Only | X | X | X | Unknown |

Sheet no. __5___ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeanne Serio Smith**                                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Davis Kill-A-Bug** <br> **10135 Mammoth Ave.** <br> **Baton Rouge, LA 70814** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Denham Springs Animal Hospital** <br> **8073 Florida Blvd.** <br> **Denham Springs, LA 70726** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Denham Springs Radiator & Glass** <br> **125 S. Range Ave.** <br> **Denham Springs, LA 70726** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Dodge City Veterinary** <br> **102 Hatchell Lane** <br> **Denham Springs, LA** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Doug Dorhauser** <br> **8939 Jefferson Hwy.** <br> **Suite B** <br> **Baton Rouge, LA 70809** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |

Husband, Wife, Joint, or Community

Sheet no. __6__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeanne Serio Smith**                                           ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| Draper Hay Company 1530 Jean Street Vernon, TX 76384 | X | - | | | | | | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| Entergy P.O. Box 8108 Baton Rouge, LA 70891 | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| Fayard & Honeycutt, APC 519 Florida Ave. Denham Springs, LA 70726 | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| Ferrellgas 12537 Airline Hwy. Baton Rouge, LA 70817 | X | - | | | X | X | X | Unknown |
| Account No. **xxxx-xxxx-xxxx-6753** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| FIA Card Services P.O. Box 15796 Wilmington, DE 19886 | X | - | | | X | X | X | Unknown |

Sheet no. __7__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeanne Serio Smith**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **Unknown** <br><br> **Fleetcor** <br> **5445 Triangle Parkway** <br> **Suite 400** <br> **Norcross, GA 30092** | X | - | | Unknown <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **GM Varnado & Sons, Inc.** <br> **7659 Airline Hwy.** <br> **Baton Rouge, LA 70814** | X | - | | Unknown <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Holmes Building Materials** <br> **1102 Florida Blvd. SE** <br> **Denham Springs, LA 70726** | X | - | | Unknown <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **House Account Funding** <br> **2001 Route 46** <br> **Suite 310** <br> **Parsippany, NJ 07054** | X | - | | Unknown <br> **Business Dept** <br> **A/R purchased** <br> **Notice Purposes Only** | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Howard Betz** <br> **5140 Jones Creek Rd.** <br> **Baton Rouge, LA 70817** | X | - | | Unknown <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | Unknown |

Sheet no. __8__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeanne Serio Smith**
                                                                              ,      Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Ideal Poultry** **P.O. Box 591** **Cameron, TX 76520** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Information System Service, LLC** **2041 Florida Blvd. SW** **Suite A** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Jerry Riles & Associates** **20108 Plank Rd.** **Zachary, LA 70791** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Jesse Curtis** **Twin Oaks Farm** **36930 Twin Oaks Farm Rd.** **Denham Springs, LA 70706** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Jessie Wheat Coastal Hay** **22835 LA Hwy. 16** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |

Sheet no. **9** of **17** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeanne Serio Smith**                                                    ,   Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Kentwood Co-Op** <br> **501 Railroad Ave.** <br> **Kentwood, LA 70444** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **LA Dept. of Motor Vehicles** <br> **P.O. Box 64886** <br> **Baton Rouge, LA 70896** | X | - | | Unknown <br> Business Dept <br> Unpaid vehcile registrations | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Lard Oil Co.** <br> **914 Florida Ave. SW** <br> **Denham Springs, LA 70726** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Livingston True Value & Farm Supply** <br> **14116 Florida Blvd.** <br> **Livingston, LA 70754** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Lone Star Pet Supply, Inc.** <br> **17414 Triton Drive** <br> **Schertz, TX 78154** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |

Sheet no. __10__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeanne Serio Smith**                                                                              ,        Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Magnolia Electrical Services** **23732 Joe May Rd.** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |
| Account No. **N/A** | | | | 10/2012 Business Loan for $60,000 Notice Purposes Only | | | | |
| **Mary Smith** **7506 Pine Bluff Road** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |
| Account No. **N/A** | | | | 2013 Business loan for $40,000 Notice Purposes Only | | | | |
| **Mary Smith** **7506 Pine Bluff Road** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Mid America Pet Food** **Victor Dog Foods** **P.O. Box 532** **Mount Pleasant, TX 75456** | X | - | | | X | X | X | Unknown |
| Account No. **Unknown** | | | | Unknown Business Dept Notice Purposes Only | | | | |
| **Nelson Service Company** **2450 Florida Blvd. SW** **Denham Springs, LA 70726** | X | - | | | X | X | X | Unknown |

Sheet no. __11__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Jeanne Serio Smith_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | |
| Account No. **Unknown** Nestle Purina Petcare Co. P.O. Box 1326 Wilkes Barre, PA 18703 | X | - | | Unknown Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** Newton Brothers Diesel Service Truck Repair 33543 LA Hwy. 16 Denham Springs, LA 70706 | X | - | | Unknown Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** Old Time Farm Supply 13218 Hwy 44 Gonzales, LA 70737 | X | - | | Unknown Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** Orgill, Inc. 3742 Tyndale Dr. Memphis, TN 38125 | X | - | | Unknown Business Dept Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** Ozark Leather Company 3000 Dutton Ave. Waco, TX | X | - | | Unknown Business Dept Notice Purposes Only | X | X | X | Unknown |

Sheet no. __12__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeanne Serio Smith**                                    ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Peterbilt of Baton Rouge** <br> **16310 Commercial Ave.** <br> **Baton Rouge, LA 70816** | X | - | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Priefert Manufacturing** <br> **P.O. Box 1540** <br> **Mount Pleasant, TX 75456** | X | - | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Propane Industrial Gasses** <br> **2020 N. 3rd St.** <br> **Baton Rouge, LA 70802** | X | - | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Ragan & Massey, Inc.** <br> **101 Ponchatoula Pkwy.** <br> **Ponchatoula, LA 70454** | X | - | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Robinson Fence Company** <br> **17487 Florida Blvd.** <br> **Baton Rouge, LA 70819** | X | - | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |

Sheet no. __13__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Jeanne Serio Smith**                                                    ,          Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **S&S Farms** <br> **14130 Hwy 450** <br> **Franklinton, LA 70438** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Sam's Club** <br> **P.O. Box 965004** <br> **Orlando, FL 32896** | X | - | **Unknown** <br> **Business Dept** <br> **(authorized user)** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Scott Fence USA, LLC** <br> **245 Highlandia Dr.** <br> **Baton Rouge, LA 70810** | X | - | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **xxxxxxxx0039** <br><br> **Shoppers Charge Account 904** <br> **1000 MacArthur Blvd.** <br> **Mahwah, NJ 07430** | X | - | **03/14/14** <br> **Open Account** | | | | **1,250.00** |
| Account No. **N/A** <br><br> **Sidney M. Hood** <br> **19265 Lod Stafford Rd.** <br> **Walker, LA 70785** | X | - | **10/2012** <br> **Business Dept** <br> **Promissory note signed by debtor's estranged husband** | X | X | X | **Unknown** |

| Sheet no. __14__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **1,250.00** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeanne Serio Smith** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **Unknown** <br><br> **Southern Livestock Supply Co.** <br> **7333 Town South Ave.** <br> **Baton Rouge, LA 70808** | X | - | | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **N/A** <br><br> **Staci A. White** <br> **34255 Cane Market Rd.** <br> **Walker, LA 70785** | X | - | | **8/2013** <br> **Personal loan made solely to debtor's estranged husband** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **State Farm Insurance Company** <br> **One State Farm Plaza** <br> **Bloomington, IL 61710** | X | - | | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Sullivan's Ace Hardware** <br> **8889 Sullivan Rd.** <br> **Baton Rouge, LA 70818** | X | - | | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown** <br><br> **Suncoast Bedding** <br> **Agri-Products, Inc.** <br> **2935 Kevvy Forest Pkwy.** <br> **Tallahassee, FL 32309** | X | - | | **Unknown** <br> **Business Dept** <br> **Notice Purposes Only** | X | X | X | **Unknown** |

Sheet no. __15__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeanne Serio Smith**                                                    ,    Case No. _____
                                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **Unknown**<br><br>**Superior Equipment**<br>**8920 Eagle Dr.**<br>**Denham Springs, LA 70706** | X | - | | **Unknown**<br>**Business Dept**<br>**Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown**<br><br>**Taylor Brands, LLC**<br>**1043 Fordtown Rd.**<br>**Kingsport, TN 37663** | X | - | | **Unknown**<br>**Business Dept**<br>**Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **Unknown**<br><br>**Texas Farm Products Co.**<br>**915 South Fredonia Street**<br>**Nacogdoches, TX 75964** | X | - | | **Unknown**<br>**Business Dept**<br>**Notice Purposes Only** | X | X | X | **Unknown** |
| Account No. **xxxxxxxx5987**<br><br>**The Home Depot**<br>**P.O. Box 6497**<br>**Sioux Falls, SD 57117** | X | - | | **03/27/07**<br>**Open Account** | | | | **831.00** |
| Account No. **Unknown**<br><br>**Triple A Rent All**<br>**905 Florida Ave. SE**<br>**Denham Springs, LA 70706** | X | - | | **Unknown**<br>**Business Dept**<br>**Notice Purposes Only** | X | X | X | **Unknown** |

Sheet no. __**16**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**831.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Jeanne Serio Smith_____,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Unknown** <br><br> **VPG** <br> **230 FM87** <br> **Bonham, TX 75418** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. **Unknown** <br><br> **Wayne Wardrip Gates** <br> **6780 KY Hwy 198** <br> **Hustonville, KY 40437** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | | | | Unknown |
| Account No. **xxx0950** <br><br> **Whitney Bank** <br> **PO Box 4019** <br> **Gulfport, MS 39502** | X | - | | 08/08/13 <br> Loan | | | | 7,496.00 |
| Account No. **Unknown** <br><br> **Wynnco Construction, LLC** <br> **721 Edy Rd.** <br> **Amite, LA 70422** | X | - | | Unknown <br> Business Dept <br> Notice Purposes Only | X | X | X | Unknown |
| Account No. | | | | | | | | |

Sheet no. _**17**_ of _**17**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 7,496.00 |
| Total <br> (Report on Summary of Schedules) | | 37,427.00 |

B6G (Official Form 6G) (12/07)

In re    **Jeanne Serio Smith**                                        ,        Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

    0
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Jeanne Serio Smith**                                                                                                      ,    Case No. _____
                                                                                  Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ashley Smith**<br>**Livonia, LA** | **Ally**<br>**P.O. Box 380901**<br>**Minneapolis, MN 55438** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **AT&T**<br>**419 S. Range Ave.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726**<br>   **corporation oned by mother-in-law** | **Whitney Bank**<br>**523 Florida Blvd.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Amerigas**<br>**7263 Scenic Hwy**<br>**Baton Rouge, LA 70807** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Entergy**<br>**P.O. Box 8108**<br>**Baton Rouge, LA 70891** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **LA Dept. of Motor Vehicles**<br>**P.O. Box 64886**<br>**Baton Rouge, LA 70896** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Sam's Club**<br>**P.O. Box 965004**<br>**Orlando, FL 32896** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **State Farm Insurance Company**<br>**One State Farm Plaza**<br>**Bloomington, IL 61710** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Atlas Feed Mill**<br>**816 Grant Ave.**<br>**Breaux Bridge, LA 70517** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **B&C Sheet Metal, Inc.**<br>**530 Florida Ave. SE**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Bengal Products, Inc.**<br>**13739 Airline Hwy.**<br>**Baton Rouge, LA 70817** |

**10**
____ continuation sheets attached to Schedule of Codebtors

In re    **Jeanne Serio Smith**                                                        ,    Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Blue Cross Blue Shield of LA**<br>**P.O. Box 98029**<br>**Baton Rouge, LA 70898** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Bonnie Plants Farm**<br>**1727 Hwy. 223**<br>**Union Springs, AL 36089** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Breyer Animal Creations**<br>**Div. of Reeves International, Inc.**<br>**14 Industrial Rd.**<br>**Pequannock, NJ 07440** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **BWI Companies**<br>**6013 N. McRaven Road**<br>**Jackson, MS 39209** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **California Hay Company**<br>**2401 Belt Line Rd.**<br>**Grand Prairie, TX 75050** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Cargill Animal Nutrition**<br>**16 Feed Mill Rd.**<br>**Lecompte, LA 71346** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Cargill, Inc.**<br>**Nutrena Feeds**<br>**P.O. Box 9300**<br>**Minneapolis, MN 55440** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Central Oil & Supply**<br>**2775 North Flannery Rd.**<br>**Baton Rouge, LA 70814** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Certified Alarm Systems**<br>**1113 Florida Ave.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Chase Bank**<br>**P.O. Box 15129**<br>**Wilmington, DE 19850** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Chem-Tac**<br>**P.O. Box 1009**<br>**Fredericksburg, TX 78624** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Chrome Shop Mafia**<br>**4581 S. Hwy. 43**<br>**Joplin, MO 64804** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Circle E Candles**<br>**4181 E. US Hwy. 290**<br>**Fredericksburg, TX 78624** |

Sheet ___**1**___ of ___**10**___ continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                       ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Citibank**<br>**P.O. Box 183037**<br>**Columbus, OH 43218** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Coca-Cola Bottling Company**<br>**9696 Plank Rd.**<br>**Baton Rouge, LA 70811** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Davis Gates Distributing**<br>**PO Box 100**<br>**Dunnville, KY 42528** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Davis Kill-A-Bug**<br>**10135 Mammoth Ave.**<br>**Baton Rouge, LA 70814** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Denham Springs Animal Hospital**<br>**8073 Florida Blvd.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Denham Springs Radiator & Glass**<br>**125 S. Range Ave.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Dodge City Veterinary**<br>**102 Hatchell Lane**<br>**Denham Springs, LA** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Doug Dorhauser**<br>**8939 Jefferson Hwy.**<br>**Suite B**<br>**Baton Rouge, LA 70809** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Draper Hay Company**<br>**1530 Jean Street**<br>**Vernon, TX 76384** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Fayard & Honeycutt, APC**<br>**519 Florida Ave.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Ferrellgas**<br>**12537 Airline Hwy.**<br>**Baton Rouge, LA 70817** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **FIA Card Services**<br>**P.O. Box 15796**<br>**Wilmington, DE 19886** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Fleetcor**<br>**5445 Triangle Parkway**<br>**Suite 400**<br>**Norcross, GA 30092** |

Sheet __**2**__ of __**10**__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                                                    ,   Case No. _____

                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **GM Varnado & Sons, Inc.**<br>**7659 Airline Hwy.**<br>**Baton Rouge, LA 70814** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Holmes Building Materials**<br>**1102 Florida Blvd. SE**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **House Account Funding**<br>**2001 Route 46**<br>**Suite 310**<br>**Parsippany, NJ 07054** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Howard Betz**<br>**5140 Jones Creek Rd.**<br>**Baton Rouge, LA 70817** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Ideal Poultry**<br>**P.O. Box 591**<br>**Cameron, TX 76520** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Information System Service, LLC**<br>**2041 Florida Blvd. SW**<br>**Suite A**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Jerry Riles & Associates**<br>**20108 Plank Rd.**<br>**Zachary, LA 70791** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Jesse Curtis**<br>**Twin Oaks Farm**<br>**36930 Twin Oaks Farm Rd.**<br>**Denham Springs, LA 70706** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Jessie Wheat Coastal Hay**<br>**22835 LA Hwy. 16**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Kentwood Co-Op**<br>**501 Railroad Ave.**<br>**Kentwood, LA 70444** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Lard Oil Co.**<br>**914 Florida Ave. SW**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Livingston True Value & Farm Supply**<br>**14116 Florida Blvd.**<br>**Livingston, LA 70754** |

Sheet __3__ of __10__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                                                          ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Lone Star Pet Supply, Inc.**<br>**17414 Triton Drive**<br>**Schertz, TX 78154** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Magnolia Electrical Services**<br>**23732 Joe May Rd.**<br>**Denham Springs, LA 70726** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Mid America Pet Food**<br>**Victor Dog Foods**<br>**P.O. Box 532**<br>**Mount Pleasant, TX 75456** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Nestle**<br>**Purina Petcare Co.**<br>**P.O. Box 1326**<br>**Wilkes Barre, PA 18703** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Newton Brothers Diesel Service**<br>**Truck Repair**<br>**33543 LA Hwy. 16**<br>**Denham Springs, LA 70706** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Old Time Farm Supply**<br>**13218 Hwy 44**<br>**Gonzales, LA 70737** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Orgill, Inc.**<br>**3742 Tyndale Dr.**<br>**Memphis, TN 38125** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Ozark Leather Company**<br>**3000 Dutton Ave.**<br>**Waco, TX** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Peterbilt of Baton Rouge**<br>**16310 Commercial Ave.**<br>**Baton Rouge, LA 70816** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Priefert Manufacturing**<br>**P.O. Box 1540**<br>**Mount Pleasant, TX 75456** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Propane Industrial Gasses**<br>**2020 N. 3rd St.**<br>**Baton Rouge, LA 70802** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Ragan & Massey, Inc.**<br>**101 Ponchatoula Pkwy.**<br>**Ponchatoula, LA 70454** |

Sheet __**4**__ of __**10**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re    **Jeanne Serio Smith**                                            Case No. _____
_____,
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Robinson Fence Company**<br>**17487 Florida Blvd.**<br>**Baton Rouge, LA 70819** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **S&S Farms**<br>**14130 Hwy 450**<br>**Franklinton, LA 70438** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Scott Fence USA, LLC**<br>**245 Highlandia Dr.**<br>**Baton Rouge, LA 70810** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Sidney M. Hood**<br>**19265 Lod Stafford Rd.**<br>**Walker, LA 70785** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Southern Livestock Supply Co.**<br>**7333 Town South Ave.**<br>**Baton Rouge, LA 70808** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Sullivan's Ace Hardware**<br>**8889 Sullivan Rd.**<br>**Baton Rouge, LA 70818** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Suncoast Bedding**<br>**Agri-Products, Inc.**<br>**2935 Kevvy Forest Pkwy.**<br>**Tallahassee, FL 32309** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Superior Equipment**<br>**8920 Eagle Dr.**<br>**Denham Springs, LA 70706** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Taylor Brands, LLC**<br>**1043 Fordtown Rd.**<br>**Kingsport, TN 37663** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Texas Farm Products Co.**<br>**915 South Fredonia Street**<br>**Nacogdoches, TX 75964** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Triple A Rent All**<br>**905 Florida Ave. SE**<br>**Denham Springs, LA 70706** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **VPG**<br>**230 FM87**<br>**Bonham, TX 75418** |
| **Dodge City Farm Supply, Inc.**<br>**101 Hatchell Lane**<br>**Denham Springs, LA 70726** | **Wayne Wardrip Gates**<br>**6780 KY Hwy 198**<br>**Hustonville, KY 40437** |

Sheet  **5**   of  **10**   continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                                       ,      Case No. _____

<div align="center">Debtor</div>

# SCHEDULE H - CODEBTORS
<div align="center">(Continuation Sheet)</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Wynnco Construction, LLC<br>721 Edy Rd.<br>Amite, LA 70422 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Mary Smith<br>7506 Pine Bluff Road<br>Denham Springs, LA 70726 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Mary Smith<br>7506 Pine Bluff Road<br>Denham Springs, LA 70726 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19114-0326 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Livingston Parish School Board<br>Sales Tax Department<br>P.O. Box 1030<br>Livingston, LA 70754-1030 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Louisiana Workforce Commission<br>P.O. Box 94186<br>Baton Rouge, LA 70804 |
| Dodge City Farm Supply, Inc.<br>101 Hatchell Lane<br>Denham Springs, LA 70726 | Nelson Service Company<br>2450 Florida Blvd. SW<br>Denham Springs, LA 70726 |
| Jimmy B. Smith, Jr.<br>34255 Cane Market Rd.<br>Walker, LA 70785<br>   Husband | Whitney Bank<br>523 Florida Blvd.<br>Denham Springs, LA 70726 |
| Jimmy B. Smith, Jr.<br>34255 Cane Market Rd.<br>Walker, LA 70785 | State Farm Bank<br>P.O. Box 5961<br>Madison, WI 53705 |
| Jimmy B. Smith, Jr.<br>34255 Cane Market Rd.<br>Walker, LA 70785 | Chase Bank<br>P.O. Box 15129<br>Wilmington, DE 19850 |
| Jimmy B. Smith, Jr.<br>34255 Cane Market Rd.<br>Walker, LA 70785 | Volkswagen Credit<br>P.O. Box 7498<br>Libertyville, IL 60048 |

Sheet __6__ of __10__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                                                    ,   Case No. _____
                                                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Ally**<br>**P.O. Box 380901**<br>**Minneapolis, MN 55438** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Shoppers Charge Account 904**<br>**1000 MacArthur Blvd.**<br>**Mahwah, NJ 07430** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **The Home Depot**<br>**P.O. Box 6497**<br>**Sioux Falls, SD 57117** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Barclay's Bank**<br>**P.O. Box 8803**<br>**Wilmington, DE 19899** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Whitney Bank**<br>**PO Box 4019**<br>**Gulfport, MS 39502** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Sam's Club**<br>**P.O. Box 965004**<br>**Orlando, FL 32896** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **AT&T Uverse**<br>**P.O. Box 5014**<br>**Carol Stream, IL 60197** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Louisiana Workforce Commission**<br>**P.O. Box 94186**<br>**Baton Rouge, LA 70804** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Louisiana Department of Revenue**<br>**P.O. Box 66658**<br>**Baton Rouge, LA 70896** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Louisiana Department of Revenue**<br>**P.O. Box 66658**<br>**Baton Rouge, LA 70896** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19114-0326** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Livingston Parish School Board**<br>**Sales Tax Department**<br>**P.O. Box 1030**<br>**Livingston, LA 70754-1030** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **New York Life**<br>**P.O. Box 742525**<br>**Cincinnati, OH 45274** |

Sheet __**7**__ of __**10**__ continuation sheets attached to the Schedule of Codebtors

In re    **Jeanne Serio Smith**                                                ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Staci A. White**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Sidney M. Hood**<br>**19265 Lod Stafford Rd.**<br>**Walker, LA 70785** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Baker Police Department**<br>**1320 Alabama St**<br>**Baker, LA 70714** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Doug Dorhauser**<br>**8939 Jefferson Hwy.**<br>**Suite B**<br>**Baton Rouge, LA 70809** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Chrome Shop Mafia**<br>**4581 S. Hwy. 43**<br>**Joplin, MO 64804** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Citibank**<br>**P.O. Box 183037**<br>**Columbus, OH 43218** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **FIA Card Services**<br>**P.O. Box 15796**<br>**Wilmington, DE 19886** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Fleetcor**<br>**5445 Triangle Parkway**<br>**Suite 400**<br>**Norcross, GA 30092** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Howard Betz**<br>**5140 Jones Creek Rd.**<br>**Baton Rouge, LA 70817** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Jesse Curtis**<br>**Twin Oaks Farm**<br>**36930 Twin Oaks Farm Rd.**<br>**Denham Springs, LA 70706** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** |

Sheet __8__ of __10__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeanne Serio Smith**                                                    ,   Case No. _____
                                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Whitney Bank**<br>**PO Box 4019**<br>**Gulfport, MS 39502** |
| **Jimmy B. Smith, Jr.**<br>**34255 Cane Market Rd.**<br>**Walker, LA 70785** | **Nelson Service Company**<br>**2450 Florida Blvd. SW**<br>**Denham Springs, LA 70726** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726**<br>     **Mother-in-Law** | **Whitney Bank**<br>**523 Florida Blvd.**<br>**Denham Springs, LA 70726** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Sam's Club**<br>**P.O. Box 965004**<br>**Orlando, FL 32896** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Louisiana Workforce Commission**<br>**P.O. Box 94186**<br>**Baton Rouge, LA 70804** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Louisiana Department of Revenue**<br>**P.O. Box 66658**<br>**Baton Rouge, LA 70896** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Louisiana Department of Revenue**<br>**P.O. Box 66658**<br>**Baton Rouge, LA 70896** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19114-0326** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Livingston Parish School Board**<br>**Sales Tax Department**<br>**P.O. Box 1030**<br>**Livingston, LA 70754-1030** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Chase Bank**<br>**P.O. Box 15129**<br>**Wilmington, DE 19850** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Citibank**<br>**P.O. Box 183037**<br>**Columbus, OH 43218** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **FIA Card Services**<br>**P.O. Box 15796**<br>**Wilmington, DE 19886** |

Sheet __**9**__ of __**10**__ continuation sheets attached to the Schedule of Codebtors

In re    **Jeanne Serio Smith**                                                          ,          Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Fleetcor**<br>**5445 Triangle Parkway**<br>**Suite 400**<br>**Norcross, GA 30092** |
| **Mary Smith**<br>**7506 Pine Bluff Road**<br>**Denham Springs, LA 70726** | **Nelson Service Company**<br>**2450 Florida Blvd. SW**<br>**Denham Springs, LA 70726** |

Sheet   __10__   of  __10__   continuation sheets attached to the Schedule of Codebtors

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Jeanne Serio Smith** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF LOUISIANA |
| Case number (If known) | |

Check if this is:
☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

# Official Form B 6I
# Schedule I: Your Income                                    12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:       Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| | Employment status | ■ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| | Occupation | **Sales** | |
| | Employer's name | **State of Louisiana** | |
| | Employer's address | **Louisiana Educational Television Authority**<br>**P.O. Box 94095**<br>**Baton Rouge, LA 70804** | |
| | How long employed there? | **7 1/2 Years** | |

## Part 2:       Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions).  If not paid monthly, calculate what the monthly wage would be. | 2. | $ **7,814.39** | $ **N/A** |
| 3. | **Estimate and list monthly overtime pay.** | 3. | +$ **0.00** | +$ **N/A** |
| 4. | **Calculate gross Income.** Add line 2 + line 3. | 4. | $ **7,814.39** | $ **N/A** |

Debtor 1   **Jeanne Serio Smith**                                      Case number (*if known*)

|  |  | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here | 4. | $ **7,814.39** | $ **N/A** |
| **5.** | **List all payroll deductions:** | | | |
| | 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $ **1,653.98** | $ **N/A** |
| | 5b. **Mandatory contributions for retirement plans** | 5b. | $ **399.64** | $ **N/A** |
| | 5c. **Voluntary contributions for retirement plans** | 5c. | $ **1,172.16** | $ **N/A** |
| | 5d. **Required repayments of retirement fund loans** | 5d. | $ **0.00** | $ **N/A** |
| | 5e. **Insurance** | 5e. | $ **390.96** | $ **N/A** |
| | 5f. **Domestic support obligations** | 5f. | $ **0.00** | $ **N/A** |
| | 5g. **Union dues** | 5g. | $ **0.00** | $ **N/A** |
| | 5h. **Other deductions.** Specify:  **Flex Spending Account** | 5h.+ | $ **104.16** + | $ **N/A** |
| |     **Flex Fee** | | $ **3.00** | |
| **6.** | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | $ **3,723.90** | $ **N/A** |
| **7.** | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $ **4,090.49** | $ **N/A** |
| **8.** | **List all other income regularly received:** | | | |
| | 8a. **Net income from rental property and from operating a business, profession, or farm**<br>Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ **0.00** | $ **N/A** |
| | 8b. **Interest and dividends** | 8b. | $ **0.00** | $ **N/A** |
| | 8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**<br>Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ **800.00** | $ **N/A** |
| | 8d. **Unemployment compensation** | 8d. | $ **0.00** | $ **N/A** |
| | 8e. **Social Security** | 8e. | $ **0.00** | $ **N/A** |
| | 8f. **Other government assistance that you regularly receive**<br>Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.<br>Specify: | 8f. | $ **0.00** | $ **N/A** |
| | 8g. **Pension or retirement income** | 8g. | $ **0.00** | $ **N/A** |
| | 8h. **Other monthly income.** Specify: | 8h.+ | $ **0.00** + | $ **N/A** |
| **9.** | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | $ **800.00** | $ **N/A** |

10. **Calculate monthly income.** Add line 7 + line 9.   10.   $ **4,890.49** + $ **N/A** = $ **4,890.49**
    Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in Schedule J.**
    Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
    Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.
    Specify:                                                           11.   +$ **0.00**

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
    Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data*, if it applies                                        12.   $ **4,890.49**

                                                                                     **Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
    ■ No.
    ☐ Yes. Explain:

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | **Jeanne Serio Smith** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF LOUISIANA |
| Case number (If known) | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

## Official Form B 6J

# Schedule J: Your Expenses                                    12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Your Household

1.  **Is this a joint case?**

    ■ No. Go to line 2.

    ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No

        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**      ☐ No

    Do not list Debtor 1 and Debtor 2.

    ■ Yes. Fill out this information for each dependent...........

    Do not state the dependents' names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Daughter** | **12** | ☐ No  ■ Yes |
| **Son** | **14** | ☐ No  ■ Yes |
| | | ☐ No  ☐ Yes |
| | | ☐ No  ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**      ■ No   ☐ Yes

### Part 2:   Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | | | Your expenses |
|---|---|---|---|

4.  The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot.       4.  $ _____ 0.00

    **If not included in line 4:**

    4a.  Real estate taxes       4a.  $ _____ 0.00
    4b.  Property, homeowner's, or renter's insurance       4b.  $ _____ 119.76
    4c.  Home maintenance, repair, and upkeep expenses       4c.  $ _____ 75.00
    4d.  Homeowner's association or condominium dues       4d.  $ _____ 0.00

5.  **Additional mortgage payments for your residence,** such as home equity loans       5.  $ _____ 0.00

Debtor 1    **Jeanne Serio Smith**                                    Case number (if known) _____

| | | | | | |
|---|---|---|---|---|---|
| 6. | **Utilities:** | | | | |
| | 6a. | Electricity, heat, natural gas | 6a. | $ | 175.00 |
| | 6b. | Water, sewer, garbage collection | 6b. | $ | 35.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ | 225.00 |
| | 6d. | Other. Specify: | 6d. | $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. | $ | 660.00 |
| 8. | **Childcare and children's education costs** | | 8. | $ | 50.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. | $ | 209.00 |
| 10. | **Personal care products and services** | | 10. | $ | 64.00 |
| 11. | **Medical and dental expenses** | | 11. | $ | 180.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. | $ | 325.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. | $ | 125.00 |
| 14. | **Charitable contributions and religious donations** | | 14. | $ | 79.83 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | | |
| | 15a. | Life insurance | 15a. | $ | 694.47 |
| | 15b. | Health insurance | 15b. | $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. | $ | 140.90 |
| | 15d. | Other insurance. Specify:  **Personal Umbrella Policy** | 15d. | $ | 30.75 |
| | | **Flood Insurance ($414/year)** | | $ | 34.50 |
| | | **Dependant life insurance** | | $ | 17.08 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. | $ | 0.00 |
| 17. | **Installment or lease payments:** | | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. | $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. | $ | 0.00 |
| | 17c. | Other. Specify:  **Chapter 13 Plan Payment** | 17c. | $ | 1,200.00 |
| | 17d. | Other. Specify: | 17d. | $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, _Schedule I, Your Income_ (Official Form 6I).** | | 18. | $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. | $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on _Schedule I: Your Income._** | | | | |
| | 20a. | Mortgages on other property | 20a. | $ | 0.00 |
| | 20b. | Real estate taxes | 20b. | $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. | $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. | $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. | $ | 0.00 |
| 21. | **Other:** Specify: | | 21. | +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. | $ | 4,440.29 |
| 23. | **Calculate your monthly net income.** | | | | |
| | 23a. | Copy line 12 (_your combined monthly income_) from Schedule I. | 23a. | $ | 4,890.49 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. | -$ | 4,440.29 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your _monthly net income_. | 23c. | $ | 450.20 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☒ No.

☐ Yes. Explain: _____

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Louisiana

In re    **Jeanne Serio Smith**                                                    Case No.
                                                    Debtor(s)          Chapter    **13**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __47__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **July 22, 2014**                    Signature    **/s/ Jeanne Serio Smith**

                                                    **Jeanne Serio Smith**
                                                    Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Middle District of Louisiana

In re   **Jeanne Serio Smith**                                        Case No.

                            Debtor(s)              Chapter      **13**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $80,733.00 | **Income from Employment 2012 (Joint)** |
| $38,340.00 | **Income from Employment 2013** |
| $46,886.31 | **Income from Employment YTD 2014** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                        SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Whitney Bank vs. Jimmy Smith, Jeanne Smith and Mary Smith.** | **Foreclosure** | **21st Judicial District Court Parish of Livingston State of Louisiana** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Derren S. Johnson & Associates** | **6/17/2014** | **$1,000.00 for attorney fees** |
| **1200 S. Acadian Thwy.** | **7/18/2014** | **$2,000.00 for attorney fees** |
| **Baton Rouge, LA 70806** | | |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Derren S. Johnson & Associates, APLC**<br>**1200 South Acadian Thruway**<br>**Baton Rouge, LA 70806** | **06/17/14** | **$500.00 for credit counseling**<br>**course costs, court filing fees,**<br>**and financial management**<br>**course costs.** |

---

**10. Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|
| **Whitney Bank** | **Savings Account** | **Closed. 10/2013** |

---

**12. Safe deposit boxes**

None
☐    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|
| **Chase Bank**<br>**6851 Bluebonnet Blvd.**<br>**Baton Rouge, LA 70836** | **Unknown** | | |

---

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)

5

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                      NAME USED                                      DATES OF OCCUPANCY

**16.  Spouses and Former Spouses**

None
☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**Jimmy Bruce Smith, Jr. (spouse) - divorce pending (filed 5/22/13)**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                                               GOVERNMENTAL UNIT          NOTICE          LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                                               GOVERNMENTAL UNIT          NOTICE          LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                                      DOCKET NUMBER                                      STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

B7 (Official Form 7) (04/13)
7

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)
8

**25. Pension Funds.**

None   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■      employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct.

Date   **July 22, 2014**                        Signature   **/s/ Jeanne Serio Smith**
                                                            **Jeanne Serio Smith**
                                                            Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Middle District of Louisiana

| In re | **Jeanne Serio Smith** | | Case No. | |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | **13** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **3,000.00** |
| Prior to the filing of this statement I have received | $ | **3,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached (*as is set forth below*).

5.  In return for the above-disclosed fee, I have agreed to render legal service for and in the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Other provisions as needed.
    **Representation of the debtor at the meeting(s) of creditors and confirmation hearing(s), and any continued meetings or hearings, and, generally, in the bankruptcy case for a period of one year.**

6.  By agreement with the debtor(s), a copy of which is either set forth herein or attached hereto, the above-disclosed fee does not include the following services, for which, if I am to be retained, the debtor will be charged and will have to agree to pay fees and reimbursement of expenses as follows:
    **Representation of the debtors in any subsequent conversions, dischargeability actions, judicial lien avoidances, or relief from stay actions occurring after the first 12 months of the case, or any other adversary proceeding.**

## CERTIFICATION OF ATTORNEY

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **July 22, 2014** | **/s/ Derren S. Johnson** |
| Date | Derren S. Johnson |
| | Signature of Attorney |
| | **Derren S. Johnson & Associates, APLC** |
| | **1200 South Acadian Thruway** |
| | **Baton Rouge, LA 70806** |
| | **225-389-9616   Fax: 225-383-4998** |
| | Name of Law Firm |

SEE NEXT PAGE FOR CERTIFICATION OF DEBTOR(S)

In re    **Jeanne Serio Smith**                                                Case No. _____
_____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR
## (Continuation Sheet)

### CERTIFICATION OF DEBTOR(S)

[if applicable, i.e. services limited and agreement is contained in disclosure as opposed to being separately attached].

I certify that the above agreement with my attorney has been explained to me by my attorney and accurately reflects the services that my attorney has agreed to provide for the fees paid or promised as stated in this disclosure. Further, I agree that the description of those services that will not be provided by my attorney for the fees paid or promised in the disclosure is accurate and that I understand that if any of these excluded services become necessary, my attorney is under no duty to represent me unless I make further arrangements, as set forth by my attorney above, for the attorney to act on my behalf.

**July 22, 2014**
_____
Date

**/s/ Jeanne Serio Smith**
_____
**Jeanne Serio Smith**
Signature of Debtor

_____
Signature of Joint Debtor

B 22C (Official Form 22C) (Chapter 13) (04/13)

In re **Jeanne Serio Smith**
Debtor(s)

Case Number: ____________
(If known)

According to the calculations required by this statement:
☐ **The applicable commitment period is 3 years.**
■ **The applicable commitment period is 5 years.**
■ **Disposable income is determined under § 1325(b)(3).**
☐ **Disposable income is not determined under § 1325(b)(3).**
(Check the boxes as directed in Lines 17 and 23 of this statement.)

# CHAPTER 13 STATEMENT OF CURRENT MONTHLY INCOME AND CALCULATION OF COMMITMENT PERIOD AND DISPOSABLE INCOME

In addition to Schedules I and J, this statement must be completed by every individual chapter 13 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| Part I. REPORT OF INCOME | | | |
|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ■ Married. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | **Column A**<br>**Debtor's Income** | **Column B**<br>**Spouse's Income** |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ 7,814.39 | $ 0.00 |
| 3 | **Income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part IV.**<br>(Debtor / Spouse)<br>a. Gross receipts: $ 0.00 / $ 0.00<br>b. Ordinary and necessary business expenses: $ 0.00 / $ 0.00<br>c. Business income: Subtract Line b from Line a | $ 0.00 | $ 0.00 |
| 4 | **Rents and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part IV.**<br>(Debtor / Spouse)<br>a. Gross receipts: $ 0.00 / $ 0.00<br>b. Ordinary and necessary operating expenses: $ 0.00 / $ 0.00<br>c. Rent and other real property income: Subtract Line b from Line a | $ 0.00 | $ 0.00 |
| 5 | **Interest, dividends, and royalties.** | $ 0.00 | $ 0.00 |
| 6 | **Pension and retirement income.** | $ 0.00 | $ 0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ 800.00 | $ 0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br>Unemployment compensation claimed to be a benefit under the Social Security Act: Debtor $ 0.00; Spouse $ 0.00 | $ 0.00 | $ 0.00 |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                           2

| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | | | |
|---|---|---|---|---|---|
| | | Debtor | Spouse | | |
| | a. | $ | $ | | |
| | b. | $ | $ | $  0.00 | $  0.00 |
| 10 | **Subtotal.** Add Lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 through 9 in Column B. Enter the total(s). | | | $  8,614.39 | $  0.00 |
| 11 | **Total.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 10, Column A. | | | $ | 8,614.39 |

### Part II. CALCULATION OF § 1325(b)(4) COMMITMENT PERIOD

| 12 | **Enter the amount from Line 11** | $  8,614.39 |
|---|---|---|
| 13 | **Marital Adjustment.** If you are married, but are not filing jointly with your spouse, AND if you contend that calculation of the commitment period under § 1325(b)(4) does not require inclusion of the income of your spouse, enter on Line 13 the amount of the income listed in Line 10, Column B that was NOT paid on a regular basis for the household expenses of you or your dependents and specify, in the lines below, the basis for excluding this income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If the conditions for entering this adjustment do not apply, enter zero. <br><br> a. $ <br> b. $ <br> c. $ <br><br> Total and enter on Line 13 | $  0.00 |
| 14 | **Subtract Line 13 from Line 12 and enter the result.** | $  8,614.39 |
| 15 | **Annualized current monthly income for § 1325(b)(4).** Multiply the amount from Line 14 by the number 12 and enter the result. | $  103,372.68 |
| 16 | **Applicable median family income.** Enter the median family income for applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br><br> a. Enter debtor's state of residence: **LA**  b. Enter debtor's household size: **3** | $  54,556.00 |
| 17 | **Application of § 1325(b)(4).** Check the applicable box and proceed as directed. <br><br> ☐ **The amount on Line 15 is less than the amount on Line 16.** Check the box for "The applicable commitment period is 3 years" at the top of page 1 of this statement and continue with this statement. <br><br> ■ **The amount on Line 15 is not less than the amount on Line 16.** Check the box for "The applicable commitment period is 5 years" at the top of page 1 of this statement and continue with this statement. | |

### Part III. APPLICATION OF § 1325(b)(3) FOR DETERMINING DISPOSABLE INCOME

| 18 | **Enter the amount from Line 11.** | $  8,614.39 |
|---|---|---|
| 19 | **Marital Adjustment.** If you are married, but are not filing jointly with your spouse, enter on Line 19 the total of any income listed in Line 10, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income(such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If the conditions for entering this adjustment do not apply, enter zero. <br><br> a. $ <br> b. $ <br> c. $ <br><br> Total and enter on Line 19. | $  0.00 |
| 20 | **Current monthly income for § 1325(b)(3).** Subtract Line 19 from Line 18 and enter the result. | $  8,614.39 |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                                                                3

| 21 | **Annualized current monthly income for § 1325(b)(3).** Multiply the amount from Line 20 by the number 12 and enter the result. | $ | 103,372.68 |
|---|---|---|---|
| 22 | **Applicable median family income.** Enter the amount from Line 16. | $ | 54,556.00 |

| 23 | **Application of § 1325(b)(3).** Check the applicable box and proceed as directed. <br><br> ■ **The amount on Line 21 is more than the amount on Line 22.** Check the box for "Disposable income is determined under § 1325(b)(3)" at the top of page 1 of this statement and complete the remaining parts of this statement. <br><br> ☐ **The amount on Line 21 is not more than the amount on Line 22.** Check the box for "Disposable income is not determined under § 1325(b)(3)" at the top of page 1 of this statement and complete Part VII of this statement. **Do not complete Parts IV, V, or VI.** |
|---|---|

## Part IV. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 24A | **National Standards: food, apparel and services, housekeeping supplies, personal care, and miscellaneous.** Enter in Line 24A the "Total" amount from IRS National Standards for Allowable Living Expenses for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ | 1,249.00 |
|---|---|---|---|

| 24B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 24B. |

| Persons under 65 years of age | | Persons 65 years of age or older | | | |
|---|---|---|---|---|---|
| a1. | Allowance per person | **60** | a2. | Allowance per person | **144** |
| b1. | Number of persons | **3** | b2. | Number of persons | **0** |
| c1. | Subtotal | **180.00** | c2. | Subtotal | **0.00** |

$ 180.00

| 25A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ | 515.00 |
|---|---|---|---|

| 25B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 47; subtract Line b from Line a and enter the result in Line 25B. **Do not enter an amount less than zero.** |
|---|---|

| a. | IRS Housing and Utilities Standards; mortgage/rent expense | $ | 1,029.00 |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 47 | $ | 218.23 |
| c. | Net mortgage/rental expense | Subtract Line b from Line a. | |

$ 810.77

| 26 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 25A and 25B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ | 0.00 |
|---|---|---|---|

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                                                              4

| | | | |
|---|---|---|---|
| 27A | **Local Standards: transportation; vehicle operation/public transportation expense.** You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation.<br><br>Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 7. ☐ 0   ■ 1   ☐ 2 or more.<br><br>If you checked 0, enter on Line 27A the "Public Transportation" amount from IRS Local Standards: Transportation.  If you checked 1 or 2 or more, enter on Line 27A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ | **244.00** |
| 27B | **Local Standards: transportation; additional public transportation expense.**  If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for your public transportation expenses, enter on Line 27B the "Public Transportation" amount from the IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ | **0.00** |

| | | | | |
|---|---|---|---|---|
| 28 | **Local Standards: transportation ownership/lease expense; Vehicle 1.**  Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.) ■ 1   ☐ 2 or more.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 47; subtract Line b from Line a and enter the result in Line 28.  **Do not enter an amount less than zero.** | | | |
| | a. | IRS Transportation Standards, Ownership Costs | $ | **517.00** |
| | b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 47 | $ | **107.28** |
| | c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a. | $ | **409.72** |

| | | | | |
|---|---|---|---|---|
| 29 | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 28.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 47; subtract Line b from Line a and enter the result in Line 29.  **Do not enter an amount less than zero.** | | | |
| | a. | IRS Transportation Standards, Ownership Costs | $ | **0.00** |
| | b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 47 | $ | **0.00** |
| | c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a. | $ | **0.00** |

| | | | |
|---|---|---|---|
| 30 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state, and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes.  **Do not include real estate or sales taxes.** | $ | **1,653.98** |
| 31 | **Other Necessary Expenses: involuntary deductions for employment.**  Enter the total average monthly deductions that are required for your employment, such as mandatory retirement contributions, union dues, and uniform costs.  **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ | **399.64** |
| 32 | **Other Necessary Expenses: life insurance.**  Enter total average monthly premiums that you actually pay for term life insurance for yourself.  **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ | **0.00** |
| 33 | **Other Necessary Expenses: court-ordered payments.**  Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments.  **Do not include payments on past due obligations included in line 49.** | $ | **0.00** |
| 34 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.**  Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ | **0.00** |
| 35 | **Other Necessary Expenses: childcare.**  Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool.  **Do not include other educational payments.** | $ | **0.00** |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                                                              5

| 36 | **Other Necessary Expenses: health care.**  Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 24B.  **Do not include payments for health insurance or health savings accounts listed in Line 39.** | $ | 0.00 |
|---|---|---|---|
| 37 | **Other Necessary Expenses: telecommunication services.**  Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service-to the extent necessary for your health and welfare or that of your dependents.  **Do not include any amount previously deducted.** | $ | 49.00 |
| 38 | **Total Expenses Allowed under IRS Standards.**  Enter the total of Lines 24 through 37. | $ | 5,511.11 |

<table>
<tr><td colspan="4" align="center">

**Subpart B: Additional Living Expense Deductions**

**Note: Do not include any expenses that you have listed in Lines 24-37**

</td></tr>
</table>

| 39 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.**  List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. | | |
|---|---|---|---|
| | a.  Health Insurance | $ | 329.44 | |
| | b.  Disability Insurance | $ | 0.00 | |
| | c.  Health Savings Account | $ | 107.16 | |
| | Total and enter on Line 39 | | $ | 436.60 |
| | **If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below:  $ | | |

| 40 | **Continued contributions to the care of household or family members.**  Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses.  **Do not include payments listed in Line 34.** | $ | 0.00 |
|---|---|---|---|
| 41 | **Protection against family violence.**  Enter the total average reasonably necessary monthly expenses that you actually incur to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ | 0.00 |
| 42 | **Home energy costs.**  Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities that you actually expend for home energy costs.  **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ | 0.00 |
| 43 | **Education expenses for dependent children under 18.**  Enter the total average monthly expenses that you actually incur, not to exceed $156.25 per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age.  **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ | 0.00 |
| 44 | **Additional food and clothing expense.**  Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ | 0.00 |
| 45 | **Charitable contributions.**  Enter the amount reasonably necessary for you to expend each month on charitable contributions in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2).  **Do not include any amount in excess of 15% of your gross monthly income.** | $ | 79.83 |
| 46 | **Total Additional Expense Deductions under § 707(b).**  Enter the total of Lines 39 through 45. | $ | 516.43 |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                6

| | Subpart C: Deductions for Debt Payment | | | | |
|---|---|---|---|---|---|
| 47 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of creditor, identify the property securing the debt, state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 47. | | | | |

| | | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance | |
|---|---|---|---|---|---|---|
| | a. | **State Farm Bank** | **1/2 undivided interest in House & 2 Acres of land Location: 10664 Sherrie Lane, Denham Springs LA 70726** | $ 218.23 | ☐yes ■no | |
| | b. | **Volkwagen Credit** | **1/2 undivided interest in 2009 Volkswagen Jetta (92,000 miles) NADA Value $11,600** | $ 107.28 | ☐yes ■no | |
| | | | | Total: Add Lines | | $ 325.51 |

| 48 | **Other payments on secured claims.** If any of debts listed in Line 47 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 47, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | | | |
|---|---|---|---|---|

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount | |
|---|---|---|---|---|
| a. | -NONE- | | $ | |
| | | | Total: Add Lines | $ 0.00 |

| 49 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 33.** | $ 0.00 |
|---|---|---|

| 50 | **Chapter 13 administrative expenses.** Multiply the amount in Line a by the amount in Line b, and enter the resulting administrative expense. | | | |
|---|---|---|---|---|
| | a. | Projected average monthly Chapter 13 plan payment. | $ 1,200.00 | |
| | b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x 10.00 | |
| | c. | Average monthly administrative expense of chapter 13 case | Total: Multiply Lines a and b | $ 120.00 |

| 51 | **Total Deductions for Debt Payment.** Enter the total of Lines 47 through 50. | $ 445.51 |
|---|---|---|

| | Subpart D: Total Deductions from Income | |
|---|---|---|
| 52 | **Total of all deductions from income.** Enter the total of Lines 38, 46, and 51. | $ 6,473.05 |

| | Part V. DETERMINATION OF DISPOSABLE INCOME UNDER § 1325(b)(2) | |
|---|---|---|
| 53 | **Total current monthly income.** Enter the amount from Line 20. | $ 8,614.39 |
| 54 | **Support income.** Enter the monthly average of any child support payments, foster care payments, or disability payments for a dependent child, reported in Part I, that you received in accordance with applicable nonbankruptcy law, to the extent reasonably necessary to be expended for such child. | $ 800.00 |
| 55 | **Qualified retirement deductions.** Enter the monthly total of (a) all amounts withheld by your employer from wages as contributions for qualified retirement plans, as specified in § 541(b)(7) and (b) all required repayments of loans from retirement plans, as specified in § 362(b)(19). | $ 1,172.16 |
| 56 | **Total of all deductions allowed under § 707(b)(2).** Enter the amount from Line 52. | $ 6,473.05 |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                                                    7

| 57 | **Deduction for special circumstances.** If there are special circumstances that justify additional expenses for which there is no reasonable alternative, describe the special circumstances and the resulting expenses in lines a-c below. If necessary, list additional entries on a separate page. Total the expenses and enter the total in Line 57. **You must provide your case trustee with documentation of these expenses and you must provide a detailed explanation of the special circumstances that make such expense necessary and reasonable.** | | |
|---|---|---|---|
| | | Nature of special circumstances | Amount of Expense |
| | a. | | $ |
| | b. | | $ |
| | c. | | $ |
| | | Total: Add Lines | $    **0.00** |

| 58 | **Total adjustments to determine disposable income.** Add the amounts on Lines 54, 55, 56, and 57 and enter the result. | $    8,445.21 |
|---|---|---|
| 59 | **Monthly Disposable Income Under § 1325(b)(2).** Subtract Line 58 from Line 53 and enter the result. | $    169.18 |

## Part VI. ADDITIONAL EXPENSE CLAIMS

| 60 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. | |
|---|---|---|
| | Expense Description | Monthly Amount |
| | a. | $ |
| | b. | $ |
| | c. | $ |
| | d. | $ |
| | Total: Add Lines a, b, c and d | $ |

## Part VII. VERIFICATION

| 61 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)* |
|---|---|
| | Date:   __July 22, 2014__          Signature:   **/s/ Jeanne Serio Smith** |
| | **Jeanne Serio Smith** |
| | (Debtor) |

B 22C (Official Form 22C) (Chapter 13) (04/13)                                                                                        **8**

# Current Monthly Income Details for the Debtor

**Debtor Income Details:**
Income for the Period **01/01/2014** to **06/30/2014**.

**Line 2 - Gross wages, salary, tips, bonuses, overtime, commissions**
Source of Income: **State of Louisiana**
Year-to-Date Income:
Total Year-to-Date Income:  **$46,886.31**  from check dated  **6/30/2014**  .
Average Monthly Income:  **$7,814.39**  .

**Line 7 & 54 - Child support income (including foster care and disability)**
Source of Income: **Child Support from Jimmy Smith, Jr.**
Constant income of **$800.00** per month.